**Juan Ramon RODRIGUEZ, Petitioner–Appellant,**

**v.**

**Marion SPEARMAN, Respondent–Appellee.**

**No. 14–16189**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 15, 2016 San Francisco, California

FILED May 27, 2016

Barbara Michel, I, Esquire, Attorney, Barbara Michel, Attorney at Law, Berkeley, CA, for Petitioner–Appellant.

Jesse Noel Witt, Deputy Attorney General, Brian R. Means, Deputy Attorney General, AGCA—Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: WALLACE, SCHROEDER and KOZINSKI, Circuit Judges.

**MEMORANDUM \***

Davis v. Alaska limits a trial court's discretion to preclude cross-examination that directly relates to an eyewitness's possible biases or motivations to lie. 415 U.S. 308, 317, 94 S.Ct. 1105, 39 L.Ed.2d 347 (1974). But "trial judges retain wide latitude insofar as the Confrontation Clause is concerned to impose reasonable limits on such cross-examination based on concerns about, among other things, harassment, prejudice, confusion of the issues" or relevance. Delaware v. Van Arsdall, 475 U.S. 673, 679, 106 S.Ct. 1431, 89 L.Ed.2d 674 (1986). In this case, the California Court of Appeal reasonably concluded that the victim's lie about a collateral matter did little to shed light on her possible motivations to lie about Rodriguez and that "delving into the issue [would be] more prejudicial and confusing than probative." Accordingly, the state appellate court's rejection of Rodriguez's Confrontation Clause claim was not contrary to or an unreasonable application of clearly established law. See 28 U.S.C. § 2254(d)(1).

**AFFIRMED.**

---

\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.